**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Phillip Daren SHOCKEY,**
**Defendant–Appellant.**

**No. 08–7013.**

United States Court of Appeals,
Tenth Circuit.

Aug. 28, 2008.

Dennis N. Shook, Wagoner, OK, for Defendant–Appellant.

Sheldon J. Sperling, United States Attorney, and Christopher J. Wilson, Assistant United States Attorney, Muskogee, OK, for Plaintiff–Appellee.

Before O'BRIEN, EBEL, and GORSUCH, Circuit Judges.

EBEL, Circuit Judge.

Pursuant to a plea agreement, Defendant–Appellant Phillip Daren Shockey pled guilty to two counts—Conspiracy in violation of 18 U.S.C. § 371 and Possession of a Counterfeit Security with Intent to Deceive in violation of 18 U.S.C. §§ 513(a) & 2—of a multi-count Indictment filed against him. As part of his plea agreement, Shockey waived his right to appeal. Nonetheless, Shockey now appeals his sentence, arguing that it is unlawful because it is ambiguous and internally contradictory. We cannot reach the merits of Shockey's argument because our precedent compels the conclusion that the appellate waiver contained in Shockey's plea agreement is enforceable. As such, we dismiss his appeal.

## I. BACKGROUND

Shockey was involved in a fraudulent check-cashing ring operating in Oklahoma and Arkansas. On April 18, 2007, Shockey pled guilty to two forgery related counts in Arkansas state court, along with one count of possessing drug paraphernalia.[1] Less than ten days later, the Arkansas state court sentenced Shockey to concurrent terms of 240 months' imprisonment on each of the three counts.

On July 19, 2007, a grand jury indicted Shockey and a number of his co-conspirators on a series of federal offenses related to the check-cashing scheme. After plea negotiations, Shockey pled guilty to Count 1 of the Indictment (Conspiracy in violation of 18 U.S.C. § 371) and Count 13 (Possession of a Counterfeit Security with Intent to Deceive, in violation of 18 U.S.C. § 513(a) & 18 U.S.C. § 2). Shockey further agreed to waive his right to appeal his sentence, "except to challenge an upward departure from the applicable guideline range. . . ." In return, the government dismissed the remaining counts brought against Shockey.

The U.S. Probation Office prepared a presentence report ("PSR"); the PSR indicated that Shockey's advisory guidelines sentencing range was 95 to 112 months' imprisonment. Shockey responded to the PSR by asking the sentencing court to vary downwards and to impose concurrent terms of imprisonment. On January 31, 2008, the court sentenced Shockey to "95 months [in prison] on Count One, and 95 months on Count Thirteen. Said terms are *to be served concurrently with one another and concurrently with Counts 1 and 2* [the forgery related counts] of Sebastian County, Arkansas Circuit Court case number CR2007–327, *but consecutively to Count 3* [the drug paraphernalia count] of Sebastian County, Arkansas Circuit Court case number CR–2007–327." (Emphasis added). Thereafter, the court amended the sentence, imposing 60 months' imprisonment for Count One and 95 months for Count Thirteen. The court reiterated, however, that the terms were to be served concurrently with one another and with Counts 1 and 2 of Shockey's state sentence, but consecutively to Count 3 of Shockey's state sentence. Shockey timely noticed his appeal. The government filed a motion to enforce Shockey's appellate waiver pursuant to Tenth Circuit Rule 27.2(A)(1)(d). Because of the apparent ambiguity of Shockey's sentence, a panel of this court referred the government's motion to a merits panel.

## II. DISCUSSION

At the outset, we note that we have jurisdiction to consider this appeal pursuant to 28 U.S.C. § 1291. *See United*

---

1. In the Arkansas case, Shockey pled guilty to Count 1 (Forgery in the Second Degree), Count 2 (Criminal Possession of Forgery De- vice), and Count 3 (Possession of Drug Paraphernalia).

States v. Hahn, 359 F.3d 1315, 1322 (10th Cir.2004) (en banc) ("[W]e have statutory subject matter jurisdiction under § 1291 over sentencing appeals even when the defendant has waived his right to appeal in an enforceable plea agreement.").

■ We turn next to whether Shockey's plea agreement "includes an enforceable waiver that compels our dismissal of [his] underlying claims." *United States v. Montano*, 472 F.3d 1202, 1204 (10th Cir. 2007). *Hahn* adopted a three-prong analysis for determining whether an appellate waiver is enforceable. *See* 359 F.3d at 1325.[2]

■ Under *Hahn's* third prong, "[a] waiver of appellate rights in a plea agreement cannot be enforced if doing so would result in a miscarriage of justice." *United States v. Rodriguez–Rivera*, 518 F.3d 1208, 1216 (10th Cir.2008) (citing *Hahn*, 359 F.3d at 1325).

> A miscarriage of justice occurs "[1] where the district court relied on an impermissible factor such as race, [2] where ineffective assistance of counsel in connection with the negotiation of the waiver renders the waiver invalid, [3] where the sentence exceeds the statutory maximum, or [4] where the waiver is otherwise unlawful."

*Id.* (quoting *Hahn*, 359 F.3d at 1327). As the *Hahn* court underscored, that list is exclusive: "enforcement of an appellate waiver does not result in a miscarriage of justice unless enforcement would result in one of the four situations enumerated" above. 359 F.3d at 1327; *see also United States v. Green*, 405 F.3d 1180, 1191 (10th Cir.2005) ("*Hahn* details the only four situ-

ations in which enforcement of an appellate waiver may result in a miscarriage of justice.").

Shockey concedes that he bargained away the bulk of his ability to challenge his sentence in his plea agreement. However, he contends that the sentence imposed by the district court falls within the fourth exception listed in *Hahn*. Relying on *United States v. Dougherty*, 106 F.3d 1514 (10th Cir.1997), Shockey specifically argues that the sentence is so ambiguous as to be unlawful and that enforcement of the waiver in such a situation would amount to a miscarriage of justice.

■ Our precedent forecloses Shockey's contention. In *United States v. Smith*, 500 F.3d 1206 (10th Cir.2007), we noted that the fourth *Hahn* exception "looks to whether 'the *waiver* is otherwise unlawful,' not to whether another aspect of the proceeding may have involved legal error." *Id.* at 1213 (citation omitted); *see also United States v. Porter*, 405 F.3d 1136, 1144 (10th Cir.2005) ("The relevant question, however, is not whether Porter's sentence is unlawful in light of *Booker's* remedial holding, but whether subsequent changes in the law render. his appeal waiver itself unenforceable."). "To allow alleged errors in computing a defendant's sentence to render a waiver unlawful would nullify the waiver based on the very sort of claim it was intended to waive." *Smith*, 500 F.3d at 1213.

As inscrutable as Shockey's sentence is, enforcement of his plea agreement's appellate waiver would not render *the waiver itself* unlawful. *See id. Dougherty* is not

---

**2.** Specifically, under *Hahn*, "the court of appeals, in reviewing appeals brought after a defendant has entered into an appeal waiver [must] determine: (1) whether the disputed appeal falls within the scope of the waiver of appellate rights; (2) whether the defendant knowingly and voluntarily waived his appel-

late rights; and (3) whether enforcing the waiver would result in a miscarriage of justice...." *Hahn*, 359 F.3d at 1325. Shockey concedes that his argument on appeal falls within the waiver's scope and that he agreed to the waiver knowingly and voluntarily. Thus, only the third prong is at issue here.

to the contrary. There, the court explained what constitutes an "illegal sentence," but did so for purposes of reviewing a district court's denial of a defendant's motion to vacate or correct an illegal sentence, filed pursuant to Fed.R.Crim.P. 35(a). *Dougherty*, 106 F.3d at 1515. Nothing in *Dougherty* casts Shockey's *waiver* as unlawful. Thus, Shockey's situation does not fall within one of the four exceptions enumerated in *Hahn.* We are constrained to conclude that the waiver is enforceable.

### III. CONCLUSION

Accordingly, we DISMISS Shockey's appeal without reaching the merits.